Jim Cunningham & Associates, Inc.
6412 Sondra Drive
Dallas, Texas  75214
(214) 827-9112

Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
### NORTHERN TX **DISTRICT OF** TEXAS
### DALLAS **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| MARITECH WINDOWS LLC | § | Case No. 14-32490 SGJ |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 05/23/2014 .  The undersigned trustee was appointed on 05/23/2014 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of     $   530,703.90

     Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 359,569.94 |
| Bank service fees | 7,022.73 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 164,111.23 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 02/02/2015 and the deadline for filing governmental claims was 05/02/2015 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 29,785.20 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 29,785.20 , for a total compensation of $ 29,785.20 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 48.35 , for total expenses of $ 48.35 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/15/2021      By:/s/James W. Cunningham, Trustee
         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit A**

| | |
|---|---|
| Case No: | 14-32490    SGJ    Judge: Stacey G. Jernigan |
| Case Name: | MARITECH WINDOWS LLC |

For Period Ending: 11/15/21

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Date Filed (f) or Converted (c): | 05/23/14 (f) |
| 341(a) Meeting Date: | 06/24/14 |
| Claims Bar Date: | 02/02/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. 1813 Kelly Blvd., Carrollton, TX 75006 | 0.00 | 0.00 | | 0.00 | FA |
| - Leasehold Interest - No Value | | | | | |
| 2. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 3. Preference Recoveries (u) | 523,549.94 | 523,549.94 | | 523,549.94 | FA |
| 4. TX Unclaimed Funds (u) | 2,153.96 | 2,153.96 | | 2,153.96 | FA |
| 5. Remnant Sale (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| - Per 11/2/21 Order #185 | | | | | |

Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $525,703.90 | $530,703.90 | | $530,703.90 | $0.00 |

(Total Dollar Amount
in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

- - *** Asset # 2 VOID because of input error

Initial Projected Date of Final Report (TFR): 05/30/16        Current Projected Date of Final Report (TFR): 01/30/22

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 14-32490 -SGJ | |
| Case Name: | MARITECH WINDOWS LLC | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1682 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/13/16 | 3 | Combined Group Ins Svcs #58820 | Pref Settlement per 6/8/16 Order | 1241-000 | 17,495.84 | | 17,495.84 |
| 04/27/16 | 3 | Nat Accr Mgmt Institute #21975 | Pref Settlement per 6/8/16 Order | 1241-000 | 4,522.00 | | 22,017.84 |
| 04/27/16 | 3 | Comerica C.Ck 406102 - ScreenFab | Pref Settlement per 6/8/16 Order | 1241-000 | 17,500.00 | | 39,517.84 |
| 05/06/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 12.45 | 39,505.39 |
| 05/09/16 | 3 | Caldwell Mfg #210603 | Pref Settlement per 8/4/16 Order | 1241-000 | 1,500.00 | | 41,005.39 |
| 05/19/16 | 3 | David & Goodman IOLTA #4676 | Pref Settlement per 8/4/16 Order | 1241-000 | 4,962.50 | | 45,967.89 |
| 05/27/16 | 3 | First Cit C.Ck - Four Jacks | Pref Settlement per 8/4/16 Order | 1241-000 | 6,600.00 | | 52,567.89 |
| 05/27/16 | 3 | Quanex IG Systems #103245 | Pref Settlement per 10/7/16 Order | 1241-000 | 28,000.00 | | 80,567.89 |
| 06/07/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 46.30 | 80,521.59 |
| 07/01/16 | 3 | Progressive Packaging # 67182 | Pref Settlement per 8/9/16 Order | 1241-000 | 15,000.00 | | 95,521.59 |
| 07/08/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 82.74 | 95,438.85 |
| 07/13/16 | 3 | Elliot Mfg Co # 14362 | Pref Payment in Full - Adv 16-3075 | 1241-000 | 17,007.60 | | 112,446.45 |
| 07/21/16 | 3 | IPFS Corp # 176572 | Pref Settlement per 10/7/16 Order | 1241-000 | 2,000.00 | | 114,446.45 |
| 08/05/16 | 3 | Vinson Industries Group, Inc #5249 | Pref Settlement per 10/7/16 Order | 1241-000 | 14,962.00 | | 129,408.45 |
| 08/05/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 110.46 | 129,297.99 |
| 08/26/16 | 3 | Atrium - Dow Tec Plastics #1000076039 | Pref Settlement per 10/7/16 Order | 1241-000 | 23,000.00 | | 152,297.99 |
| 09/02/16 | 3 | Quanex IG #103789 | Pref Settlement per 10/7/16 Order | 1241-000 | 15,000.00 | | 167,297.99 |
| 09/06/16 | 3 | Ascend Custom Extrusions LLC #10361 | Pref Settlement per 10/7/16 Order | 1241-000 | 21,000.00 | | 188,297.99 |
| 09/08/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 136.06 | 188,161.93 |
| 09/12/16 | 002001 | Cavazos Hendricks Poirot & Smitham  P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX  75202 | Atty Exp per 9/8/16 Order | 3220-000 | | 4,648.15 | 183,513.78 |
| 09/12/16 | 002002 | Cavazos Hendricks Poirot & Smitham  P.C. 900 Jackson, Suite 570 | Atty Fee per 9/8/16 Order #86 | 3210-000 | | 45,346.42 | 138,167.36 |

**FORM 2**

Page: 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 14-32490 -SGJ |
|---|---|
| Case Name: | MARITECH WINDOWS LLC |

| Taxpayer ID No: | *******8843 |
|---|---|
| For Period Ending: | 11/15/21 |

| Trustee Name: | James W. Cunningham, Trustee |
|---|---|
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1682 Checking Account |

| Blanket Bond (per case limit): | $ 300,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Founders Square Dallas, TX 75202 | | | | | |
| 09/14/16 | 3 | CHPS IOLTA #1264 - Amesbury | Pref Settlement per 10/7/16 Order | 1241-000 | 9,000.00 | | 147,167.36 |
| 09/14/16 | 3 | Comerica C.Ck #424946 - Plastic Rescue | Pref Settlement Pymnt | 1241-000 | 4,500.00 | | 151,667.36 |
| 09/23/16 | 002003 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX 75201 | Acct Fees per 9/8/16 Order | 3410-000 | | 26,807.02 | 124,860.34 |
| 09/23/16 | 002004 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX 75201 | Acct Exp per 9/8/16 Order | 3420-000 | | 2,440.95 | 122,419.39 |
| 10/07/16 | 3 | Am Exp Travel Services #30044277 | Pref Settlement Pymnt | 1241-000 | 22,000.00 | | 144,419.39 |
| 10/07/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 161.75 | 144,257.64 |
| 10/11/16 | 3 | Frost Bk C. Ck #65012200 - B Holland | Pref Settlement Pymnt | 1241-000 | 19,000.00 | | 163,257.64 |
| 10/31/16 | 3 | WF C.Ck #6841101854 - J McElreath | Pref Settlement Pymnt | 1241-000 | 8,666.66 | | 171,924.30 |
| 11/07/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 159.42 | 171,764.88 |
| 11/14/16 | 002005 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX 75201 | Acct Fees per 9/8/16 Order | 3410-000 | | 29,247.98 | 142,516.90 |
| 11/14/16 | 002006 | Cavazos Hendricks Poirot & Smitham P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX 75202 | Atty Fees per 9/14/16 Order | 3210-000 | | 37,994.58 | 104,522.32 |
| 11/22/16 | 3 | Ultrafab # 5478 | Pref Settlement Pymnt | 1241-000 | 10,000.00 | | 114,522.32 |
| 12/06/16 | 3 | Maria Boen # 167 | M Crawford Pref Pymt 1 | 1241-000 | 433.33 | | 114,955.65 |
| 12/06/16 | 3 | WF C.Ck #6841101921 | McElreath Pref Settlement Pymnt | 1241-000 | 4,333.34 | | 119,288.99 |
| 12/06/16 | 3 | CHP&S IOLTA #1291 | Maria Crawford Settlement Pymnt | 1241-000 | 10,000.02 | | 129,289.01 |
| 12/06/16 | 3 | VEKA Corp # 253950 | Pref Settlement Pymnt | 1241-000 | 34,500.00 | | 163,789.01 |
| 12/07/16 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 146.04 | 163,642.97 |
| 01/09/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 163.64 | 163,479.33 |

**FORM 2**

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 14-32490 -SGJ | |
| Case Name: | MARITECH WINDOWS LLC | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1682 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/17 | 3 | CHPS IOLTA #1296 | M Crawford Pref Pymt 2 | 1241-000 | 433.33 | | 163,912.66 |
| 01/10/17 | 3 | CHPS IOLTA #1299 | Cardinal Pref Settlement Pymnt | 1241-000 | 170,000.00 | | 333,912.66 |
| 01/16/17 | 3 | Deposit Adjustment - Add 0.18 to 12/8/16 Maria Crawford Settlement Pymnt | Maria Crawford Settlement Pymnt | 1241-000 | 0.18 | | 333,912.84 |
| 01/24/17 | 002007 | JAMS 18881 Von Karman Ave, Suite 350 Irvine, CA  92612 | Mediation Fee per 1/19/17 Order #11 | 3721-000 | | 1,195.00 | 332,717.84 |
| 02/01/17 | 3 | M. Crawford #54553218 | M Crawford Pref Pymnt 3 | 1241-000 | 433.33 | | 333,151.17 |
| 02/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 296.13 | 332,855.04 |
| 03/03/17 | 3 | M Crawford #63433810 | M Crawford Pymnt 4 | 1241-000 | 433.33 | | 333,288.37 |
| 03/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 319.22 | 332,969.15 |
| 03/10/17 | 002008 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX  75201 | Acct Fees per 3/9/17 Order #126 | 3410-000 | | 33,618.50 | 299,350.65 |
| 03/10/17 | 002009 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX  75201 | Acct Exp per 3/9/17 Order #126 | 3420-000 | | 289.34 | 299,061.31 |
| 03/10/17 | 002010 | Cavazos Hendricks Poirot & Smitham  P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX  75202 | Atty Fees per 3/9/17 Order #125 | 3210-000 | | 147,935.50 | 151,125.81 |
| 03/10/17 | 002011 | Cavazos Hendricks Poirot & Smitham  P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX  75202 | Atty Exp per 3/9/17 Order #125 | 3220-000 | | 2,243.17 | 148,882.64 |
| 03/17/17 | 3 | PriceKubecka #13751 | Pref Settlement | 1241-000 | 17,000.00 | | 165,882.64 |
| 04/03/17 | 3 | M Crawford #72335255 | M Crawford Pymnt 5 | 1241-000 | 433.33 | | 166,315.97 |
| 04/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 254.50 | 166,061.47 |
| 04/28/17 | 3 | M Crawford #81186206 | M Crawford Pymnt 6 | 1241-000 | 433.33 | | 166,494.80 |
| 05/05/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 170.66 | 166,324.14 |
| 05/24/17 | 3 | M Crawford #90275861 | M Crawford Pymnt 7 | 1241-000 | 433.33 | | 166,757.47 |

**FORM 2**

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 14-32490 -SGJ | |
| Case Name: | MARITECH WINDOWS LLC | |
| | | |
| Taxpayer ID No: | *******8843 | |
| For Period Ending: | 11/15/21 | |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1682 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 176.70 | 166,580.77 |
| 07/07/17 | 3 | M Crawford #99596330 | M Crawford Pymnt 8 | 1241-000 | 433.33 | | 167,014.10 |
| 07/10/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 171.18 | 166,842.92 |
| 07/28/17 | 3 | M Crawford #8068406 | M Crawford Pymnt 9 | 1241-000 | 433.33 | | 167,276.25 |
| 08/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 177.11 | 167,099.14 |
| 09/08/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 177.44 | 166,921.70 |
| 09/13/17 | 3 | M Crawford # 17241475 | M Crawford Pymnt 10 | 1241-000 | 433.33 | | 167,355.03 |
| 09/28/17 | 3 | M Crawford #26111704 | M Crawford Pymnt 11 | 1241-000 | 433.33 | | 167,788.36 |
| 10/06/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 171.85 | 167,616.51 |
| 10/30/17 | 3 | M Crawford #40240651 | M Crawford Pymnt 12 | 1241-000 | 433.33 | | 168,049.84 |
| 11/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 178.01 | 167,871.83 |
| 11/27/17 | 3 | M Crawford # 49045971 | M Crawford Pymnt 13 | 1241-000 | 433.33 | | 168,305.16 |
| 12/07/17 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 172.57 | 168,132.59 |
| 01/08/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 178.53 | 167,954.06 |
| 01/12/18 | 3 | M. Crawford #58179491 | M Crawford Pymnt 14 | 1241-000 | 433.33 | | 168,387.39 |
| 01/26/18 | 3 | M Crawford # 66805360 | M Crawford Pymnt 15 | 1241-000 | 433.33 | | 168,820.72 |
| 02/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 178.69 | 168,642.03 |
| 03/02/18 | 3 | M. Crawford #75858719 | M Crawford Pymnt 16 | 1241-000 | 433.33 | | 169,075.36 |
| 03/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 161.75 | 168,913.61 |
| 03/28/18 | 3 | M. Crawford #84340379 | M Crawford Pymnt 17 | 1241-000 | 433.33 | | 169,346.94 |
| 04/06/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 179.36 | 169,167.58 |
| 04/27/18 | 3 | M. Crawford # 92885015 | M Crawford Pymnt 18 | 1241-000 | 433.33 | | 169,600.91 |
| 05/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 173.87 | 169,427.04 |

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 14-32490  -SGJ |
| Case Name: | MARITECH WINDOWS LLC |
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | First National Bank - Vinita |
| Account Number / CD #: | *******1682  Checking Account |
| Blanket Bond (per case limit): | $    300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/01/18 | 3 | M Crawford # 1545940 | M Crawford Pymnt 19 | 1241-000 | 433.33 | | 169,860.37 |
| 06/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 179.91 | 169,680.46 |
| 06/27/18 | 3 | M Crawford #10238718 | M Crawford Pymnt 20 | 1241-000 | 433.33 | | 170,113.79 |
| 07/09/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 174.38 | 169,939.41 |
| 07/27/18 | 3 | M. Crawford #18615189 | M Crawford Pymnt 21 | 1241-000 | 433.33 | | 170,372.74 |
| 08/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 180.54 | 170,192.20 |
| 09/05/18 | 3 | M. Crawford #27242097 | M Crawford Pymnt 22 | 1241-000 | 433.33 | | 170,625.53 |
| 09/10/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 180.72 | 170,444.81 |
| 09/28/18 | 3 | M Crawford # 41690020 | M Crawford Pymnt 23 | 1241-000 | 433.33 | | 170,878.14 |
| 10/05/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 175.10 | 170,703.04 |
| 10/26/18 | 3 | Maria Crawford # 50061391 | M Crawford Pymnt 24 | 1241-000 | 433.33 | | 171,136.37 |
| 11/07/18 | | First National Bank - Vinita | BANK SERVICE FEE | 2600-000 | | 181.34 | 170,955.03 |
| 12/04/18 | | Transfer to Acct #*******0012 | Bank Funds Transfer | 9999-000 | | 170,955.03 | 0.00 |

| Account | | Balance Forward | 0.00 | | 11 | Checks | 331,766.61 |
|---|---|---|---|---|---|---|---|
| *******1682 | 50 | Deposits | 507,950.06 | | 31 | Adjustments Out | 5,228.42 |
| | 0 | Interest Postings | 0.00 | | 1 | Transfers Out | 170,955.03 |
| | | Subtotal | $    507,950.06 | | | Total | $    507,950.06 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $    507,950.06 | | | | |

**FORM 2**

Page: 6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 14-32490 -SGJ |
| Case Name: | MARITECH WINDOWS LLC |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0012 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

Blanket Bond (per case limit): $ 300,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/04/18 | 3 | Maria Crawford #58442418 | M Crawford Pymnt 25 | 1241-000 | 433.33 | | 433.33 |
| 12/04/18 | | Transfer from Acct #*******1682 | Bank Funds Transfer | 9999-000 | 170,955.03 | | 171,388.36 |
| 01/04/19 | 3 | M. Crawford # 66322395 | M Crawford Pymnt 26 | 1241-000 | 433.33 | | 171,821.69 |
| 01/29/19 | 3 | M Crawford # 74380683 | M Crawford Pymnt 27 | 1241-000 | 433.33 | | 172,255.02 |
| 03/06/19 | 3 | M CRAWFORD # 82608590 | M Crawford Pymnt 28 | 1241-000 | 433.33 | | 172,688.35 |
| 04/02/19 | 3 | M Crawford # 90525516 | M Crawford Pymnt 29 | 1241-000 | 433.33 | | 173,121.68 |
| 04/29/19 | 3 | M. Crawford # 98700775 | M Crawford Pymnt 30 | 1241-000 | 433.33 | | 173,555.01 |
| 06/06/19 | 3 | M. Crawford # 6841014 | M Crawford Pymnt 31 | 1241-000 | 433.33 | | 173,988.34 |
| 07/02/19 | 3 | Maria Crawford Ck # 41845085 | M Crawford Pymnt 32 | 1241-000 | 433.33 | | 174,421.67 |
| 08/02/19 | 3 | MARIA CRAWFORD CK # 49885160 | M Crawford Pymnt 33 | 1241-000 | 433.33 | | 174,855.00 |
| 09/11/19 | 3 | Maria Crawford #58149514 | M Crawford Pymnt 34 | 1241-000 | 433.33 | | 175,288.33 |
| 09/27/19 | 3 | Maria Crawford #65606530 | M Crawford Pymnt 35 | 1241-000 | 433.33 | | 175,721.66 |
| 10/25/19 | 3 | Maria Crawford #73500038 | M Crawford Pymnt 36 | 1241-000 | 433.33 | | 176,154.99 |
| 12/11/19 | 3 | Maria Crawford #81476672 | M Crawford Pymnt 37 | 1241-000 | 433.33 | | 176,588.32 |
| 01/03/20 | 3 | MARIA CRAWFORD #88878901 | M Crawford Pymnt 38 | 1241-000 | 433.33 | | 177,021.65 |
| 01/29/20 | 3 | Maria Crawford #96348290 | M Crawford Pymnt 39 | 1241-000 | 433.33 | | 177,454.98 |
| 03/04/20 | 3 | MARIA CRAWFORD #3545674 | M Crawford Pymnt 40 | 1241-000 | 433.33 | | 177,888.31 |
| 04/02/20 | 3 | Marie Crawford #11139321 | M Crawford Pymnt 41 | 1241-000 | 433.33 | | 178,321.64 |
| 05/06/20 | 3 | Maria Crawford #18785854 | M Crawford Pymnt 42 | 1241-000 | 433.33 | | 178,754.97 |
| 06/15/20 | 3 | Maria Crawford #36906052 | M Crawford Pymnt 43 | 1241-000 | 433.33 | | 179,188.30 |
| 08/18/20 | 3 | Maria Crawford #44036172 | M Crawford Pymnt 44 | 1241-000 | 433.33 | | 179,621.63 |
| 08/18/20 | 3 | Maria Crawford #51323712 | M Crawford Pymnt 45 | 1241-000 | 433.33 | | 180,054.96 |

Ver: 22.03f

**FORM 2**

Page:      7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 14-32490 -SGJ |
| Case Name: | MARITECH WINDOWS LLC |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0012  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

Blanket Bond (per case limit):  $    300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/20 | 3 | Maria Crawford #42071476 | M Crawford Pymnt 46 | 1241-000 | 433.33 | | 180,488.29 |
| 11/12/20 | 3 | M Crawford #49324940 | M Crawford Pymnt 47 | 1241-000 | 433.33 | | 180,921.62 |
| 11/12/20 | 3 | Maria Crawford #56738308 | M Crawford Pymnt 48 | 1241-000 | 433.33 | | 181,354.95 |
| 12/01/20 | 3 | Maria Crawford #63662918 | M Crawford Pymnt 49 | 1241-000 | 433.33 | | 181,788.28 |
| 01/05/21 | 3 | Maria Crawford #70742239 | M Crawford Pymnt 50 | 1241-000 | 433.33 | | 182,221.61 |
| 01/28/21 | 3 | Maria Crawford #77572301 | M Crawford Pymnt 51 | 1241-000 | 433.33 | | 182,654.94 |
| 03/01/21 | 3 | Maria Crawford #84754977 | M Crawford Pymnt 52 | 1241-000 | 433.33 | | 183,088.27 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 182.15 | 182,906.12 |
| 03/29/21 | 3 | Maria Crawford #91440194 | M Crawford Pymnt 53 | 1241-000 | 433.33 | | 183,339.45 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 202.01 | 183,137.44 |
| 05/03/21 | 3 | Maria Crawford #98734270 | M Crawford Pymnt 54 | 1241-000 | 433.33 | | 183,570.77 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 195.69 | 183,375.08 |
| 05/25/21 | 3 | Maria Crawford # 5160371 | M Crawford Pymnt 55 | 1241-000 | 433.33 | | 183,808.41 |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 202.56 | 183,605.85 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 196.18 | 183,409.67 |
| 07/09/21 | 4 | Texas Comptroller # 143148346 | Unclaimed Funds | 1290-000 | 2,153.96 | | 185,563.63 |
| 07/09/21 | 3 | Maria Crawford # 12054901 | M Crawford Pymnt 56 | 1241-000 | 433.33 | | 185,996.96 |
| 07/27/21 | 3 | Maria Crawford #18971771 | M Crawford Pymnt 57 | 1241-000 | 433.33 | | 186,430.29 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 204.70 | 186,225.59 |
| 08/30/21 | 3 | Maria Crawford #36971500 | M Crawford Pymnt 58 | 1241-000 | 433.33 | | 186,658.92 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 205.65 | 186,453.27 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 199.22 | 186,254.05 |
| 10/05/21 | 3 | Maria Crawford #43517689 | M Crawford Pymnt 59 | 1241-000 | 433.33 | | 186,687.38 |

## FORM 2

Page: 8

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit B**

| | |
|---|---|
| Case No: | 14-32490 -SGJ |
| Case Name: | MARITECH WINDOWS LLC |
| | |
| Taxpayer ID No: | *******8843 |
| For Period Ending: | 11/15/21 |

| | |
|---|---|
| Trustee Name: | James W. Cunningham, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0012 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/26/21 | 3 | Maria Crawford # 50142963 | M Crawford Pymnt 60 | 1241-000 | 433.33 | | 187,120.71 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 206.15 | 186,914.56 |
| 11/08/21 | 003001 | Cavazos Hendricks Poirot P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX 75202 | Atty Fees per 11/2/21 Order 186 | 3210-000 | | 12,333.50 | 174,581.06 |
| 11/08/21 | 003002 | Cavazos Hendricks Poirot P.C. 900 Jackson, Suite 570 Founders Square Dallas, TX 75202 | Atty Exp per 11/2/21 Order 186 | 3220-000 | | 591.29 | 173,989.77 |
| 11/08/21 | 003003 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX 75201 | Acct Fees per 11/2/21 Order #187 | 3410-000 | | 14,726.50 | 159,263.27 |
| 11/08/21 | 003004 | Lain, Faulkner & Co., P.C. 400 N. St. Paul, Suite 600 Dallas, TX 75201 | Acct Exp per 11/2/21 Order #187 | 3420-000 | | 152.04 | 159,111.23 |
| 11/10/21 | 5 | Oak Point Partners #7200 | Remnant Sale Proceeds | 1290-000 | 5,000.00 | | 164,111.23 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******0012 | | Balance Forward | 0.00 | | 4 Checks | 27,803.33 |
| | 38 | Deposits | 22,753.84 | | 9 Adjustments Out | 1,794.31 |
| | 0 | Interest Postings | 0.00 | | 0 Transfers Out | 0.00 |
| | | Subtotal | $ 22,753.84 | | Total | $ 29,597.64 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 170,955.03 | | | |
| | | Total | $ 193,708.87 | | | |

| Report Totals | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | 15 Checks | 359,569.94 |
| | 88 | Deposits | 530,703.90 | | 40 Adjustments Out | 7,022.73 |
| | 0 | Interest Postings | 0.00 | | 1 Transfers Out | 170,955.03 |
| | | Subtotal | $ 530,703.90 | | Total | $ 537,547.70 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 170,955.03 | | | |
| | | Total | $ 701,658.93 | | Net Total Balance | $ 164,111.23 |

| | EXHIBIT C | | | | |
|---|---|---|---|---|---|
| Page 1 | ANALYSIS OF CLAIMS REGISTER | | | | Date: November 15, 2021 |

| Case Number: | 14-32490 | Claim Class, Priority Sequence | | | |
|---|---|---|---|---|---|
| Debtor Name: | MARITECH WINDOWS LLC | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001<br>3420-00 | Lain, Faulkner & Co., P.C.<br>400 N. St. Paul, Suite 600<br>Dallas, TX 75201 | Administrative<br>$2,440.95 expenses allowed per 9/8/15 Order #87<br>$289.34 expenses allowed per 3/9/17 Order #126<br>$152.04 expenses allowed per 11/2/21 Order #187 | | $0.00 | $2,882.33 | $2,882.33 |
| | | 11181682 | 09/23/16 2004 | | 2,440.95 | |
| | | 11181682 | 03/10/17 2009 | | 289.34 | |
| | | 7632900000012 | 11/08/21 3004 | | 152.04 | |
| 001<br>3410-00 | Lain, Faulkner & Co., P.C.<br>400 N. St. Paul, Suite 600<br>Dallas, TX 75201 | Administrative<br>Fees per 9/8/16 Order #87 - $56,055.00<br>Fees per 3/9/17 Order #126 - $33,618.50<br>Fees per 11/2/21 Order #187 - $14,726.50 | | $0.00 | $104,400.00 | $104,400.00 |
| | | 11181682 | 09/23/16 2003 | | 26,807.02 | |
| | | 11181682 | 11/14/16 2005 | | 29,247.98 | |
| | | 11181682 | 03/10/17 2007 | | 33,618.50 | |
| | | 7632900000012 | 11/08/21 3003 | | 14,726.50 | |
| 001<br>3220-00 | Cavazos Hendricks Poirot & Smitham P.C.<br>900 Jackson, Suite 570<br>Founders Square<br>Dallas, TX 75202 | Administrative<br>$4648.15 exp per 9/8/16 Order #86<br>$2243.17 exp per 3/9/17 Order #125<br>$ 591.29 exp per 11/2/21 Order #186 | | $0.00 | $7,482.61 | $7,482.61 |
| | | 11181682 | 09/12/16 2001 | | 4,648.15 | |
| | | 11181682 | 03/10/17 2011 | | 2,243.17 | |
| | | 7632900000012 | 11/08/21 3002 | | 591.29 | |
| 001<br>3210-00 | Cavazos Hendricks Poirot & Smitham P.C.<br>900 Jackson, Suite 570<br>Founders Square<br>Dallas, TX 75202 | Administrative<br>$ 83,341.00 fee per 9/8/16 Order #86<br>$147,935.50 fee per 3/9/17 Order #125<br>$ 12,333.50 fee per 11/2/21 Order #186 | | $0.00 | $243,610.00 | $243,610.00 |
| | | 11181682 | 09/12/16 2002 | | 45,346.42 | |
| | | 11181682 | 11/14/16 2006 | | 37,994.58 | |
| | | 11181682 | 03/10/17 2010 | | 147,935.50 | |
| | | 7632900000012 | 11/08/21 3001 | | 12,333.50 | |
| 050A<br>999<br>2990-00 | Cirro Energy<br>P.O. Box 1046<br>Houston, TX 77251-9995 | Administrative<br>Acct : **** 5929<br>507 (a) (2) Admin Claim -<br><br>Disallowed per 11/7/19 Order #151 | | $0.00 | $5,698.49 | $0.00 |
| 082<br>999<br>2820-00 | Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division<br>MC-008<br>PO Box 12548<br>Austin TX 78711-2548<br>(512) 463-2173 | Administrative | | $0.00 | $7,120.52 | $7,120.52 |
| | Subtotal for Class Administrative | | | $0.00 | $371,193.95 | $365,495.46 |

|  |  | EXHIBIT C |  |  |  |
|--|--|-----------|--|--|--|

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|---------------------|-----------|---------|---------|
| 002 053 5300-01 | Lucino Santana 3414 Nogales Dr. No. 125 Dallas, TX 75220 | Priority | $0.00 | $512.00 | $512.00 |
| 004 053 5300-01 | JM Partners LLC Attn: John Marshall . Mng Mbr 6800 Paragon Place Ste 202 Richmond, VA 23230-1656 | Priority Claim Transferred per docket 169 Original claimant: Brad C. Short 1509 Legendary Ct. Grand Prairie, TX 75050 | $0.00 | $2,085.00 | $2,085.00 |
| 009 053 5300-01 | SHON MINYARD 540 CR 4851 LEONARD, TX 75452 | Priority Acct : *** 1663 | $0.00 | $350.00 | $350.00 |
| 011 053 5300-01 | Roy Wrick 7937 Woodshire Drive Dallas, TX 75232 | Priority | $0.00 | $1,306.25 | $1,306.25 |
| 019 053 5300-01 | TINA GERBER 540 COUNTY ROAD 4851 Leonard, TX 75452 | Priority | $0.00 | $1,320.00 | $1,320.00 |
| 020 053 5300-01 | JODY GERBER 540 COUNTY ROAD 4851 Leonard, TX 75452 | Priority | $0.00 | $3,150.00 | $3,150.00 |
| 021 053 5300-01 | LISA BARNES 1126 LUAN WAY SEVEN POINTS, TX 75143 | Priority | $0.00 | $600.00 | $600.00 |
| 022P 053 5300-01 | METROPLEX WELDING SUPPLY INC 1970 NORTHWEST HWY Dallas, TX 75220 | Priority Lost Commissions - Clifford Winkler Acct **** 8700 Lost Commissions - Clifford Winkler | $0.00 | $10,144.14 | $10,144.14 |
| 029 053 5300-01 | Rodolfo F Mendez 3446 Odessa St Dallas, TX 75212-3208 | Priority | $0.00 | $3,160.00 | $3,160.00 |
| 030 053 5300-01 | Demeron Brown 13695 Goldmark Dr #1205 Dallas, TX 75240 | Priority | $0.00 | $800.00 | $800.00 |
| 031 053 5300-01 | David Washburn 202 S Dunbar Emory, TX 75440 | Priority | $0.00 | $1,000.00 | $1,000.00 |
| 032 053 5300-01 | Jose L.Trejo 13625 Janwood Ln Farmers Branch, TX 75234 | Priority Acct **** 8843 | $0.00 | $520.00 | $520.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 033 053 5300-01 | George Fredrick Talbot 902 Waikiki Dr. Garland, TX 75043 | Priority | Acct **** 2490 Original Address: 5811 Savoy pl #428 Garland, TX 75043 | $0.00 | $755.00 | $755.00 |
| 034 053 5300-01 | MARIA CHAVEZ 3610 MARSH LANE DALLAS, TX 75220 | Priority | | $0.00 | $698.80 | $698.80 |
| 037 053 5300-01 | CHARLES LAND 12232 EUNICE DALLAS, TX 75234 | Priority | Acct *** 9713 | $0.00 | $1,895.39 | $1,895.39 |
| 040 053 5300-01 | JM Partners LLC 800 Paragon Place, Ste 202 Richmond, VA 23230 | Priority | Assignment per 3/22/2021 docket #14 Original claimant: Cipriano Rosas 1810 Roman Rd #C Grand Prairie, TX 75050 | $0.00 | $1,644.00 | $1,644.00 |
| 041 053 5300-01 | Steve L. Mathis 1803 Grand Ave. #104 Dallas, TX 75215 | Priority | | $0.00 | $1,000.00 | $1,000.00 |
| 046 053 5300-01 | KRISTOPHER CRAWFORD 2001 OAK TREE DR DENTON, TX 76209 | Priority | Acct ****4032 | $0.00 | $1,592.97 | $1,592.97 |
| 047P 053 5300-01 | 1st Priority Services Inc PO Box 730440 Dallas, TX 75373-0440 | Priority | Acct ****** 7791 Disallowed per 12/9/19 Order #160 | $0.00 | $3,000.00 | $0.00 |
| 055 053 5300-01 | George Talbot 3239 Storey Ln Dallas, TX 75220 | Priority | Acct ****1813 | $0.00 | $688.00 | $688.00 |
| 063P 053 5300-01 | Bertis BRITT Little II 801 W Mulberry St #9 Denton, TX 76201 | Priority | Amt is net of taxes so no withholding | $0.00 | $3,104.28 | $3,104.28 |
| 067 053 5300-01 | Griselda Stinner 205 Julian St Lake Dallas, TX 75065 | Priority | No documentation Matches schedules | $0.00 | $6,136.20 | $6,136.20 |
| 069 053 5300-01 | Maria Betty Medina 2209 Lakeby Irving, TX 75060 | Priority | NSF check - net pay | $0.00 | $758.00 | $758.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 071<br>053<br>5300-01 | Delfina Canas<br>1335 Lindy Ln<br>Irving, TX 75060 | Priority | | $0.00 | $300.00 | $300.00 |
| 072<br>053<br>5300-01 | Antonio Guajardo<br>2002 Greenwood<br>Carrollton, TX 75006 | Priority | No documentation | $0.00 | $1,063.34 | $1,063.34 |
| 073<br>053<br>5300-01 | Patrick Moore<br>1813 Kelly Blvd<br>Carrollton, TX 75006 | Priority | No documentation | $0.00 | $370.96 | $370.96 |
| 075<br>053<br>5300-01 | Adelina Granados<br>525 Northside Ave<br>Lewisville, TX 75057 | Priority | Late - Services Performed | $0.00 | $1,011.45 | $1,011.45 |
| 076<br>053<br>5300-01 | Reina Calles de Iraheta<br>1517 Metrocrest Dr<br>Apt 238<br>Carrollton, TX 75006 | Priority | Late - Services | $0.00 | $736.76 | $736.76 |
| 078<br>053<br>5300-01 | Teresa DeJesus Tobar<br>2504 Wayne Way<br>Grand Prairie, TX 75052 | Priority | Acct *** 1151<br>Late - Services Performed | $0.00 | $665.00 | $665.00 |
| 079<br>053<br>5300-01 | Claudia Ramirez<br>2315 Ridgestone Dr.<br>Dallas, TX 75287 | Priority | Acct **** 9713<br>Late | $0.00 | $922.62 | $922.62 |
| 087<br>053<br>5300-01 | Henry Orlando Perez Alverez<br>13440 Castleton<br>Farmers Branch, TX 75234 | Priority | | $0.00 | $800.00 | $800.00 |
| 012<br>058<br>5800-00 | Texas Workforce Commission<br>Regulatory Integrity Division - SAU<br>Room 556<br>101 E. 15th Street<br>Austin, TX 78778-0001 | Priority | Account No. XX-XXX707-1<br>Unemployment taxes | $0.00 | $27,464.29 | $27,464.29 |
| 065<br>058<br>5800-00 | Texas Comptroller of Public Accounts<br>evenue Accounting Division<br>Attention: Bankruptcy<br>PO Box 13528<br>Austin TX 78711-3528 | Priority | Tax No xxxxxxx1740<br>2014 Franchise Taxes | $0.00 | $33,840.89 | $33,840.89 |
| 066<br>058<br>5800-00 | Texas Comptroller of Public Accounts<br>evenue Accounting Division<br>Attention: Bankruptcy<br>PO Box 13528<br>Austin TX 78711-3528 | Priority | Tax No xxxxxxx1740<br>Sales Tax | $0.00 | $26,483.53 | $26,483.53 |
| 074<br>058<br>5800-00 | Dallas County<br>c/o Sherrel K. Knighton<br>Linebarger Goggan Blair & Sampson,<br>LLP | Priority | Acct 99071204750000000 | $0.00 | $31.24 | $31.24 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: November 15, 2021

Case Number:  14-32490
Debtor Name:  MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 2777 N Stemmons Frwy, Suite 1000<br>Dallas, TX 75207 | | | | | |
| 081<br>058<br>5800-00 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Priority | | $0.00 | $413,448.42 | $413,448.42 |
| | Subtotal for Class Priority | | | $0.00 | $553,358.53 | $550,358.53 |
| 001<br>070<br>7100-00 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC N0005-055<br>Des Moines, IA 50309 | Unsecured<br>Acct ****0540 | | $0.00 | $42,395.79 | $42,395.79 |
| 003<br>070<br>7100-00 | Tyco Integrated Security<br>10405 Crosspoint Blvd.<br>Indianapolis, IN 46256 | Unsecured<br>Acct ***2749 | | $0.00 | $1,709.25 | $1,709.25 |
| 005<br>070<br>7100-00 | MP STAR FINANCIAL F/B/O<br>CORE PERSONNEL<br>PO BOX 645005<br>Cincinnati, OH 45264-5005 | Unsecured | | $0.00 | $19,477.07 | $19,477.07 |
| 006<br>070<br>7100-00 | VYTRON CORPORATION<br>1000 VYTRON ROAD<br>Loudon, TN 37774 | Unsecured<br>Acct #  AWI5 | | $0.00 | $103,171.06 | $103,171.06 |
| 007<br>070<br>7100-00 | United Rentals<br>3200 Harbor Lane N<br>Minneapolis, MN 55447 | Unsecured<br>Acct : 1069992 | | $0.00 | $6,774.82 | $6,774.82 |
| 008<br>070<br>7100-00 | Sika Corporation<br>c/o MCC<br>23240 Chagrin Blvd #410<br>Cleveland, OH 44122 | Unsecured<br>Acct  ***** 2522 | | $0.00 | $15,992.42 | $15,992.42 |
| 010<br>070<br>7100-00 | CYNTHIA LUSTER<br>7009 N LAGOON DR UNIT 112<br>PANAMA CITY, FL 32408 | Unsecured<br>Acct ***** 2490 | | $0.00 | $74,967.80 | $74,967.80 |
| 013<br>070<br>7100-00 | Insurance One Agency, LC<br>14180 Dallas Parkway<br>Suite 900<br>Dallas, TX 75254 | Unsecured<br>dAcct : ***** 7650 | | $0.00 | $55,617.42 | $55,617.42 |
| 014<br>070<br>7100-00 | L. ROBERTO LOMAS P.E.<br>1432 Woodford Rd<br>Lewisville, NC 27023 | Unsecured<br>Acct **** 7536 | | $0.00 | $8,208.98 | $8,208.98 |
| 015<br>070<br>7100-00 | Foam Packaging<br>3101 Hansboro<br>Dallas, TX 75233 | Unsecured<br>Acct MARIT00 | | $0.00 | $27,393.00 | $27,393.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 016<br>070<br>7100-00 | World Resources<br>PO Box 112489<br>Carrollton, TX 75011 | Unsecured<br>Acct **** 1813 | | $0.00 | $4,507.25 | $4,507.25 |
| 017<br>070<br>7100-00 | BUCKLEY OIL COMPANY<br>1809 ROCK ISLAND STREET<br>Dallas, TX 75207 | Unsecured<br>Acct **** 2689 | | $0.00 | $9,752.62 | $9,752.62 |
| 018<br>070<br>7100-00 | Saint Jo Farm & Ranch, Inc<br>307 W Highway 82<br>Saint Jo, TX 76265 | Unsecured | | $0.00 | $1,287.42 | $1,287.42 |
| 022U<br>070<br>7100-00 | METROPLEX WELDING SUPPLY<br>INC<br>1970 NORTHWEST HWY<br>Dallas, TX 75220 | Unsecured<br>Acct **** 8700 | | $0.00 | $16,395.63 | $16,395.63 |
| 023<br>070<br>7100-00 | ERDMAN AUTOMATION<br>CORPORATION<br>1603 SO 14TH STREET<br>Princeton, MN 55371 | Unsecured | | $0.00 | $4,471.20 | $4,471.20 |
| 024<br>070<br>7100-00 | Southwest International Trucks, Inc.<br>David S. Vassar<br>15851 Dallas Parkway, Suite 800<br>Addison, TX 75001 | Unsecured | | $0.00 | $416,216.00 | $416,216.00 |
| 025<br>070<br>7100-00 | Southeastern Freight Lines, Inc.<br>PO Box 1691<br>Columbia, SC 29202 | Unsecured | | $0.00 | $1,457.90 | $1,457.90 |
| 026<br>070<br>7100-00 | MGM Printing Services, Inc.<br>2500 Airport Freeway<br>Fort Worth, TX 76116 | Unsecured | | $0.00 | $3,464.70 | $3,464.70 |
| 027<br>070<br>7100-00 | Assoc. Hand and Plastic Surgery<br>Practice of Dallas<br>P O Box 835638<br>Richardson, TX 75083 | Unsecured<br>Acct **** 7661<br>Allowed as general unsecured per 1/6/2020 Order #163 | | $0.00 | $303.00 | $303.00 |
| 028<br>070<br>7100-00 | Busy Bee Check Cashing<br>1017 Elm Street, Suite 101<br>Carrollton, TX 75006 | Unsecured<br>Acct **** 8843<br>Allowed as general unsecured per 1/6/2020 Order #164 | | $0.00 | $21,663.00 | $21,663.00 |
| 035<br>070<br>7100-00 | Atrium Windows and Doors<br>9001 Ambassador Row<br>Dallas, TX 75247 | Unsecured<br>Account ****** 1505 | | $0.00 | $23,425.17 | $23,425.17 |
| 036<br>070<br>7100-00 | Altex Electronics, Ltd.<br>11342 IH35 North<br>San Antonio, TX 78233 | Unsecured<br>Acct **** 6538 | | $0.00 | $729.86 | $729.86 |
| 038<br>070<br>7100-00 | StoneRiver Pharmacy Solutions<br>6410 Poplar Avenue, Suite 800<br>Memphis, TN 38119 | Unsecured | | $0.00 | $142.91 | $142.91 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7                                                                Date: November 15, 2021

| Case Number: | 14-32490 | Claim Class, Priority Sequence |
|---|---|---|
| Debtor Name: | MARITECH WINDOWS LLC | |

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 039<br>070<br>7100-00 | Quick Draw Printing<br>1740 S I-35 E., Suite 118<br>Carrollton, TX 75006 | Unsecured | $0.00 | $1,355.78 | $1,355.78 |
| 042<br>070<br>7100-00 | VEKA<br>PO BOX 360424<br>Pittsburgh, PA 15251-5424 | Unsecured<br>Acct *** 1264<br>Claim filed as secured.<br>Allowed as unsecured per Settlement Motion docket 98 and Order docket 113 | $0.00 | $1,662,924.91 | $1,662,924.91 |
| 043<br>070<br>7100-00 | Genesis Vinyl Window Color<br>System,LLC<br>1117 Shell Beach Dr<br>Little Elm, TX 75068 | Unsecured<br>Acct ***** 2490<br>No documentation - close to scheduled amount | $0.00 | $138,755.28 | $138,755.28 |
| 044<br>070<br>7100-00 | D & R SAW & TOOL, INC<br>11060 Harry Hines Blvd.<br>Dallas, TX 75229 | Unsecured<br>Acct ******1455 | $0.00 | $278.47 | $278.47 |
| 045<br>070<br>7100-00 | GreatAmerica Financial Svcs Corp<br>f/k/a GreatAmerica Leasing Corp.<br>Attn: Peggy Upton, Litigation<br>Specialist<br>P.O. Box 609<br>Cedar Rapids, IA 52406 | Unsecured<br>Acct *****2573 | $0.00 | $56,083.27 | $56,083.27 |
| 048<br>070<br>7100-00 | Hill Design Products, Inc.<br>5801 West Hill Street<br>McHenry, IL 60050 | Unsecured | $0.00 | $18,131.00 | $18,131.00 |
| 049<br>070<br>7100-00 | Charles E. Still Consulting Services<br>2914 Partridge Circle<br>Bryan, TX 77802 | Unsecured<br>No Doc - Matches Schedules | $0.00 | $6,400.00 | $6,400.00 |
| 050U<br>070<br>7100-00 | Cirro Energy<br>P.O. Box 1046<br>Houston, TX 77251-9995 | Unsecured<br>Acct **** 5929<br>Unsecured portion allowed per 11/7/19 Order #151 | $0.00 | $21,182.79 | $21,182.79 |
| 051<br>070<br>7100-00 | Dallas Field Service<br>P.O. Box 810582<br>Dallas, TX 75381 | Unsecured<br>Acct : **** 5555 | $0.00 | $426.72 | $426.72 |
| 052<br>070<br>7100-00 | Pirtek Plano South<br>811 E Plano Parkway, Suite 121<br>Plano, TX 75074-6860 | Unsecured<br>Acct : **** 3556 | $0.00 | $1,724.61 | $1,724.61 |
| 053<br>070<br>7100-00 | Fuelman of DFW<br>PO BoX 1260<br>Fort Worth, TX 76101 | Unsecured<br>(53-1) Account Number (last 4<br>Acct : ***** 6718 | $0.00 | $47,792.80 | $47,792.80 |
| 054<br>070<br>7100-00 | Atmos Energy Corporation<br>Attn: Bankruptcy Group<br>PO Box 650205<br>Dallas, TX 75265-0205 | Unsecured<br>Acct ***** 8843 | $0.00 | $15,715.01 | $15,715.01 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 056<br>070<br>7100-00 | Forest Lumber Company<br>60 North May Avenue<br>Oklahoma City, OK 73107 | Unsecured<br>Acct **** 1050 | | $0.00 | $198,000.76 | $198,000.76 |
| 057<br>070<br>7100-00 | Amesbury Hardware Products<br>AmesburyTruth Owatonna<br>700 W Bridge St<br>Attn: Rhonda Borgstahl<br>Owatonna, MN 55060 | Unsecured<br>Acct ***** 8497<br>No Documentation<br>Less than scheduled amount - Allow | | $0.00 | $168,246.63 | $168,246.63 |
| 058<br>070<br>7100-00 | TRUTH HARDWARE<br>PO Box 6301<br>Carol Stream, IL 60197-6301 | Unsecured<br>Acct ****1133<br>No Documentation - Amended / Duplicat of claim 59 | | $0.00 | $0.00 | $0.00 |
| 059<br>070<br>7100-00 | TRUTH HARDWARE<br>PO Box 6301<br>Carol Stream, IL 60197-6301 | Unsecured<br>Acct ****1133<br>Amends claim 58 adding documentation | | $0.00 | $54,446.77 | $54,446.77 |
| 060<br>070<br>7100-00 | AmesburyTruth Amesbury Operations<br>PO Box 654025<br>Dallas, TX 75265-4025 | Unsecured<br>Acct *****8175 | | $0.00 | $13,548.46 | $13,548.46 |
| 061<br>070<br>7100-00 | Amesbury Door Hardware<br>PO Box 654021<br>Dallas, TX 75265-4021 | Unsecured<br>Acct ***** TX11 | | $0.00 | $594.00 | $594.00 |
| 062<br>070<br>7100-00 | Xerox Corporation<br>1303 Ridgeview Drive, 450<br>Lewisville, TX 75057 | Unsecured<br>Cust # 715305439 | | $0.00 | $19,855.50 | $19,855.50 |
| 063U<br>070<br>7100-00 | Bertis BRITT Little II<br>801 W Mulberry St<br>#9<br>Denton, TX 76201 | Unsecured | | $0.00 | $20.00 | $20.00 |
| 064<br>070<br>7100-00 | Israel Mendoza-Avila<br>9640 Dale Glade Dr<br>Dallas, TX 75217 | Unsecured<br>Claim waived per 2/22/16 Order docket #42 | | $0.00 | $1.00 | $0.00 |
| 070<br>070<br>7100-00 | EFC Inc<br>1833 N I-35<br>Carrollton, TX 75006 | Unsecured<br>No docs - matches schedules | | $0.00 | $8,194.00 | $8,194.00 |
| 077<br>070<br>7100-00 | IPFS Corporation<br>PO Box 730223<br>Dallas, TX 75373-0223 | Unsecured<br>Acct **** 7112 | | $0.00 | $31,503.74 | $31,503.74 |
| 083<br>070<br>7100-00 | Teresa Tobar<br>2504 Wayne Way<br>Grand Prairie, TX 75052-7883 | Unsecured | | $0.00 | $700.00 | $700.00 |
| 084<br>070<br>7100-00 | Quanex IG Systems, Inc.<br>c/o Michael S. Tucker, Esq.<br>Ulmer & Berne LLP | Unsecured<br>Per 1/7/16 Order Docket 92 | | $0.00 | $43,000.00 | $43,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 9

Date: November 15, 2021

Case Number: 14-32490
Debtor Name: MARITECH WINDOWS LLC

Claim Class, Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 1660 West 2nd Street, Suite 1100 Cleveland, Ohio 44113-1448 | | | | | |
| 085 070 7100-00 | American Express Travel Related Svcs Co c/o Darryl S. Laddin Arnall Golden Gregory LLP 171 17th Street, N.W., Suite 2100 Atlanta, GA 30363-1031 | Unsecured | Per Settlement Agreement | $0.00 | $22,000.00 | $22,000.00 |
| 086 070 7100-00 | Ultrafab Inc. Attn: Accounts Receivable 1050 Hook Road Farmington, NY 14425 | Unsecured | Acct **** 3473 Late | $0.00 | $5,715.55 | $5,715.55 |
| 080 080 7200-00 | Swift Supply, Inc. Post Office Drawer 1298 Atmore, AL 36504 | Unsecured | | $0.00 | $5,332.34 | $5,332.34 |
| | Subtotal for Class Unsecured | | | $0.00 | $3,401,453.66 | $3,401,452.66 |
| 047S 050 4210-00 | 1st Priority Services Inc PO Box 730440 Dallas, TX 75373-0440 | Secured | Acct ****** 7791 Disallowed per 12/9/19 Order #160 | $0.00 | $100.00 | $0.00 |
| 068 050 4210-00 | PlainsCapital Bank c/o Gilbert Moreno, SVP 6221 Riverside Dr., Suite 105 Irving, TX 75039 | Secured | Stay Lifted per 7/14/14 Order docket #23 Disallowed per 10/7/19 Order docket #145 | $0.00 | $3,044,764.87 | $0.00 |
| | Subtotal for Class Secured | | | $0.00 | $3,044,864.87 | $0.00 |
| | Case Totals: | | | $0.00 | $7,370,871.01 | $4,317,306.65 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 14-32490 SGJ
Case Name: MARITECH WINDOWS LLC
Trustee Name: James W. Cunningham, Trustee

Balance on hand $ 164,111.23

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 047S | 1st Priority Services Inc PO Box 730440 Dallas, TX 75373-0440 | $ 100.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 068 | PlainsCapital Bank c/o Gilbert Moreno, SVP 6221 Riverside Dr., Suite 105 Irving, TX 75039 | $ 3,044,764.87 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 164,111.23

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: James W. Cunningham, Trustee | $ 29,785.20 | $ 0.00 | $ 29,785.20 |
| Trustee Expenses: James W. Cunningham, Trustee | $ 48.35 | $ 0.00 | $ 48.35 |
| Attorney for Trustee Fees: Cavazos Hendricks Poirot & Smitham P.C. | $ 243,610.00 | $ 243,610.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Expenses: Cavazos Hendricks Poirot & Smitham P.C. | $ 7,482.61 | $ 7,482.61 | $ 0.00 |
| Accountant for Trustee Fees: Lain, Faulkner & Co., P.C. | $ 104,400.00 | $ 104,400.00 | $ 0.00 |
| Accountant for Trustee Expenses: Lain, Faulkner & Co., P.C. | $ 2,882.33 | $ 2,882.33 | $ 0.00 |
| Other: Comptroller of Public Accounts | $ 7,120.52 | $ 0.00 | $ 7,120.52 |
| Other: Cirro Energy | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses  $_____ 36,954.07

Remaining Balance  $_____ 127,157.16

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 550,358.53  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002 | Lucino Santana<br>3414 Nogales Dr. No. 125<br>Dallas, TX 75220 | $ 512.00 | $ 0.00 | $ 512.00 |
| 004 | JM Partners LLC<br>Attn: John Marshall . Mng Mbr<br>6800 Paragon Place   Ste 202<br>Richmond,  VA  23230-1656 | $ 2,085.00 | $ 0.00 | $ 2,085.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 009 | SHON MINYARD<br>540 CR 4851<br>LEONARD, TX 75452 | $ 350.00 | $ 0.00 | $ 350.00 |
| 011 | Roy Wrick<br>7937 Woodshire Drive<br>Dallas, TX 75232 | $ 1,306.25 | $ 0.00 | $ 1,306.25 |
| 012 | Texas Workforce Commission<br>Regulatory Integrity<br>Division - SAU<br>Room 556<br>101 E. 15th Street<br>Austin, TX 78778-0001 | $ 27,464.29 | $ 0.00 | $ 4,277.26 |
| 019 | TINA GERBER<br>540 COUNTY ROAD 4851<br>Leonard, TX 75452 | $ 1,320.00 | $ 0.00 | $ 1,320.00 |
| 020 | JODY GERBER<br>540 COUNTY ROAD 4851<br>Leonard, TX 75452 | $ 3,150.00 | $ 0.00 | $ 3,150.00 |
| 021 | LISA BARNES<br>1126 LUAN WAY<br>SEVEN POINTS, TX 75143 | $ 600.00 | $ 0.00 | $ 600.00 |
| 022P | METROPLEX WELDING SUPPLY INC<br>1970 NORTHWEST HWY<br>Dallas, TX 75220 | $ 10,144.14 | $ 0.00 | $ 10,144.14 |
| 029 | Rodolfo F Mendez<br>3446 Odessa St<br>Dallas, TX 75212-3208 | $ 3,160.00 | $ 0.00 | $ 3,160.00 |
| 030 | Demeron Brown<br>13695 Goldmark  Dr #1205<br>Dallas, TX 75240 | $ 800.00 | $ 0.00 | $ 800.00 |
| 031 | David Washburn<br>202 S Dunbar<br>Emory, TX 75440 | $ 1,000.00 | $ 0.00 | $ 1,000.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 032 | Jose L.Trejo<br>13625 Janwood Ln<br>Farmers Branch, TX 75234 | $ 520.00 | $ 0.00 | $ 520.00 |
| 033 | George Fredrick Talbot<br>902 Waikiki Dr.<br>Garland, TX 75043 | $ 755.00 | $ 0.00 | $ 755.00 |
| 034 | MARIA CHAVEZ<br>3610 MARSH LANE<br>DALLAS, TX 75220 | $ 698.80 | $ 0.00 | $ 698.80 |
| 037 | CHARLES LAND<br>12232 EUNICE<br>DALLAS, TX 75234 | $ 1,895.39 | $ 0.00 | $ 1,895.39 |
| 040 | JM Partners LLC<br>800 Paragon Place, Ste 202<br>Richmond, VA 23230 | $ 1,644.00 | $ 0.00 | $ 1,644.00 |
| 041 | Steve L. Mathis<br>1803 Grand Ave. #104<br>Dallas, TX 75215 | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 046 | KRISTOPHER CRAWFORD<br>2001 OAK TREE DR<br>DENTON, TX 76209 | $ 1,592.97 | $ 0.00 | $ 1,592.97 |
| 047P | 1st Priority Services Inc<br>PO Box 730440<br>Dallas, TX 75373-0440 | $ 0.00 | $ 0.00 | $ 0.00 |
| 055 | George Talbot<br>3239 Storey Ln<br>Dallas, TX 75220 | $ 688.00 | $ 0.00 | $ 688.00 |
| 063P | Bertis BRITT Little II<br>801 W Mulberry St<br>#9<br>Denton, TX 76201 | $ 3,104.28 | $ 0.00 | $ 3,104.28 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 065 | Texas Comptroller of Public Accounts evenue Accounting Division Attention: Bankruptcy PO Box 13528 Austin TX 78711-3528 | $ 33,840.89 | $ 0.00 | $ 5,270.34 |
| 066 | Texas Comptroller of Public Accounts evenue Accounting Division Attention: Bankruptcy PO Box 13528 Austin TX 78711-3528 | $ 26,483.53 | $ 0.00 | $ 4,124.52 |
| 067 | Griselda Stinner 205 Julian St Lake Dallas, TX 75065 | $ 6,136.20 | $ 0.00 | $ 6,136.20 |
| 069 | Maria Betty Medina 2209 Lakeby Irving, TX 75060 | $ 758.00 | $ 0.00 | $ 758.00 |
| 071 | Delfina Canas 1335 Lindy Ln Irving, TX 75060 | $ 300.00 | $ 0.00 | $ 300.00 |
| 072 | Antonio Guajardo 2002 Greenwood Carrollton, TX 75006 | $ 1,063.34 | $ 0.00 | $ 1,063.34 |
| 073 | Patrick Moore 1813 Kelly Blvd Carrollton, TX 75006 | $ 370.96 | $ 0.00 | $ 370.96 |
| 074 | Dallas County c/o Sherrel K. Knighton Linebarger Goggan Blair & Sampson, LLP 2777 N Stemmons Frwy, Suite 1000 Dallas, TX 75207 | $ 31.24 | $ 0.00 | $ 4.87 |
| 075 | Adelina Granados 525 Northside Ave Lewisville, TX 75057 | $ 1,011.45 | $ 0.00 | $ 1,011.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 076 | Reina Calles de Iraheta<br>1517 Metrocrest Dr<br>Apt 238<br>Carrollton, TX 75006 | $ 736.76 | $ 0.00 | $ 736.76 |
| 078 | Teresa DeJesus Tobar<br>2504 Wayne Way<br>Grand Prairie, TX 75052 | $ 665.00 | $ 0.00 | $ 665.00 |
| 079 | Claudia Ramirez<br>2315 Ridgestone Dr.<br>Dallas, TX 75287 | $ 922.62 | $ 0.00 | $ 922.62 |
| 081 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | $ 413,448.42 | $ 0.00 | $ 64,390.01 |
| 087 | Henry Orlando Perez Alverez<br>13440 Castleton<br>Farmers Branch, TX 75234 | $ 800.00 | $ 0.00 | $ 800.00 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 127,157.16 |
| Remaining Balance | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,396,120.32 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001 | Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC N0005-055 Des Moines, IA 50309 | $ 42,395.79 | $ 0.00 | $ 0.00 |
| 003 | Tyco Integrated Security 10405 Crosspoint Blvd. Indianapolis, IN 46256 | $ 1,709.25 | $ 0.00 | $ 0.00 |
| 005 | MP STAR FINANCIAL F/B/O CORE PERSONNEL PO BOX 645005 Cincinnati, OH 45264-5005 | $ 19,477.07 | $ 0.00 | $ 0.00 |
| 006 | VYTRON CORPORATION 1000 VYTRON ROAD Loudon, TN 37774 | $ 103,171.06 | $ 0.00 | $ 0.00 |
| 007 | United Rentals 3200 Harbor Lane N Minneapolis, MN 55447 | $ 6,774.82 | $ 0.00 | $ 0.00 |
| 008 | Sika Corporation c/o MCC 23240 Chagrin Blvd #410 Cleveland, OH 44122 | $ 15,992.42 | $ 0.00 | $ 0.00 |
| 010 | CYNTHIA LUSTER 7009 N LAGOON DR UNIT 112 PANAMA CITY, FL 32408 | $ 74,967.80 | $ 0.00 | $ 0.00 |
| 013 | Insurance One Agency, LC 14180 Dallas Parkway Suite 900 Dallas, TX 75254 | $ 55,617.42 | $ 0.00 | $ 0.00 |
| 014 | L. ROBERTO LOMAS P.E. 1432 Woodford Rd Lewisville, NC 27023 | $ 8,208.98 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 015 | Foam Packaging<br>3101 Hansboro<br>Dallas, TX 75233 | $        27,393.00 | $          0.00 | $          0.00 |
| 016 | World Resources<br>PO Box 112489<br>Carrollton, TX 75011 | $          4,507.25 | $          0.00 | $          0.00 |
| 017 | BUCKLEY OIL COMPANY<br>1809 ROCK ISLAND STREET<br>Dallas, TX 75207 | $          9,752.62 | $          0.00 | $          0.00 |
| 018 | Saint Jo Farm & Ranch, Inc<br>307 W Highway 82<br>Saint Jo, TX 76265 | $          1,287.42 | $          0.00 | $          0.00 |
| 022U | METROPLEX WELDING SUPPLY INC<br>1970 NORTHWEST HWY<br>Dallas, TX 75220 | $        16,395.63 | $          0.00 | $          0.00 |
| 023 | ERDMAN AUTOMATION CORPORATION<br>1603 SO 14TH STREET<br>Princeton, MN 55371 | $          4,471.20 | $          0.00 | $          0.00 |
| 024 | Southwest International Trucks, Inc.<br>David S. Vassar<br>15851 Dallas Parkway, Suite 800<br>Addison, TX 75001 | $       416,216.00 | $          0.00 | $          0.00 |
| 025 | Southeastern Freight Lines, Inc.<br>PO Box 1691<br>Columbia, SC 29202 | $          1,457.90 | $          0.00 | $          0.00 |
| 026 | MGM Printing Services, Inc.<br>2500 Airport Freeway<br>Fort Worth, TX 76116 | $          3,464.70 | $          0.00 | $          0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 027 | Assoc. Hand and Plastic Surgery Practice of Dallas P O Box 835638 Richardson, TX 75083 | $ 303.00 | $ 0.00 | $ 0.00 |
| 028 | Busy Bee Check Cashing 1017 Elm Street, Suite 101 Carrollton, TX 75006 | $ 21,663.00 | $ 0.00 | $ 0.00 |
| 035 | Atrium Windows and Doors 9001 Ambassador Row Dallas, TX 75247 | $ 23,425.17 | $ 0.00 | $ 0.00 |
| 036 | Altex Electronics, Ltd. 11342 IH35 North San Antonio, TX 78233 | $ 729.86 | $ 0.00 | $ 0.00 |
| 038 | StoneRiver Pharmacy Solutions 6410 Poplar Avenue, Suite 800 Memphis, TN 38119 | $ 142.91 | $ 0.00 | $ 0.00 |
| 039 | Quick Draw Printing 1740 S I-35 E., Suite 118 Carrollton, TX 75006 | $ 1,355.78 | $ 0.00 | $ 0.00 |
| 042 | VEKA PO BOX 360424 Pittsburgh, PA 15251-5424 | $ 1,662,924.91 | $ 0.00 | $ 0.00 |
| 043 | Genesis Vinyl Window Color System,LLC 1117 Shell Beach Dr Little Elm, TX 75068 | $ 138,755.28 | $ 0.00 | $ 0.00 |
| 044 | D & R SAW & TOOL, INC 11060 Harry Hines Blvd. Dallas, TX 75229 | $ 278.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 045 | GreatAmerica Financial Svcs Corp f/k/a GreatAmerica Leasing Corp. Attn: Peggy Upton, Litigation Specialist P.O. Box 609 Cedar Rapids, IA 52406 | $ 56,083.27 | $ 0.00 | $ 0.00 |
| 048 | Hill Design Products, Inc. 5801 West Hill Street McHenry, IL 60050 | $ 18,131.00 | $ 0.00 | $ 0.00 |
| 049 | Charles E. Still Consulting Services 2914 Partridge Circle Bryan, TX 77802 | $ 6,400.00 | $ 0.00 | $ 0.00 |
| 050U | Cirro Energy P.O. Box 1046 Houston, TX 77251-9995 | $ 21,182.79 | $ 0.00 | $ 0.00 |
| 051 | Dallas Field Service P.O. Box 810582 Dallas, TX 75381 | $ 426.72 | $ 0.00 | $ 0.00 |
| 052 | Pirtek Plano South 811 E Plano Parkway, Suite 121 Plano, TX 75074-6860 | $ 1,724.61 | $ 0.00 | $ 0.00 |
| 053 | Fuelman of DFW PO BoX 1260 Fort Worth, TX 76101 | $ 47,792.80 | $ 0.00 | $ 0.00 |
| 054 | Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265-0205 | $ 15,715.01 | $ 0.00 | $ 0.00 |
| 056 | Forest Lumber Company 60 North May Avenue Oklahoma City, OK 73107 | $ 198,000.76 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 057 | Amesbury Hardware Products AmesburyTruth Owatonna 700 W Bridge St Attn: Rhonda Borgstahl Owatonna, MN 55060 | $ 168,246.63 | $ 0.00 | $ 0.00 |
| 058 | TRUTH HARDWARE PO Box 6301 Carol Stream, IL 60197-6301 | $ 0.00 | $ 0.00 | $ 0.00 |
| 059 | TRUTH HARDWARE PO Box 6301 Carol Stream, IL 60197-6301 | $ 54,446.77 | $ 0.00 | $ 0.00 |
| 060 | AmesburyTruth Amesbury Operations PO Box 654025 Dallas, TX 75265-4025 | $ 13,548.46 | $ 0.00 | $ 0.00 |
| 061 | Amesbury Door Hardware PO Box 654021 Dallas, TX 75265-4021 | $ 594.00 | $ 0.00 | $ 0.00 |
| 062 | Xerox Corporation 1303 Ridgeview Drive, 450 Lewisville, TX 75057 | $ 19,855.50 | $ 0.00 | $ 0.00 |
| 063U | Bertis BRITT Little II 801 W Mulberry St #9 Denton, TX 76201 | $ 20.00 | $ 0.00 | $ 0.00 |
| 064 | Israel Mendoza-Avila 9640 Dale Glade Dr Dallas, TX 75217 | $ 0.00 | $ 0.00 | $ 0.00 |
| 070 | EFC Inc 1833 N I-35 Carrollton, TX 75006 | $ 8,194.00 | $ 0.00 | $ 0.00 |
| 077 | IPFS Corporation PO Box 730223 Dallas, TX 75373-0223 | $ 31,503.74 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 083 | Teresa Tobar<br>2504 Wayne Way<br>Grand Prairie, TX 75052-7883 | $ 700.00 | $ 0.00 | $ 0.00 |
| 084 | Quanex IG Systems, Inc.<br>c/o Michael S. Tucker, Esq.<br>Ulmer & Berne LLP<br>1660 West 2nd Street, Suite 1100<br>Cleveland, Ohio 44113-1448 | $ 43,000.00 | $ 0.00 | $ 0.00 |
| 085 | American Express Travel Related Svcs Co<br>c/o Darryl S. Laddin<br>Arnall Golden Gregory LLP<br>171 17th Street, N.W., Suite 2100<br>Atlanta, GA 30363-1031 | $ 22,000.00 | $ 0.00 | $ 0.00 |
| 086 | Ultrafab Inc.<br>Attn: Accounts Receivable<br>1050 Hook Road<br>Farmington, NY 14425 | $ 5,715.55 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 5,332.34 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 080 | Swift Supply, Inc.<br>Post Office Drawer 1298<br>Atmore, AL 36504 | $ 5,332.34 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

      Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

      Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE